# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                        §
                                              §
FIRST ASSURANCE & CASUALTY CO                 §          Case No. 93-16187 NLJ
                                              §
                        Debtor(s)             §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under chapter      of the United States Bankruptcy Code on
         .  The case was converted to one under Chapter 7 on                .  The
undersigned trustee was appointed on                  .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

                    Funds were disbursed in the following amounts:

                    Administrative expenses
                    Payments to creditors
                    Non-estate funds paid to 3rd Parties
                    Payments to the debtor

                    Leaving a balance on hand of[1]              $

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank
account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing claims in this case was _____. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $_____. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $_____ as interim compensation and now requests a sum of $_____, for a total compensation of $_____. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $_____, and now requests reimbursement for expenses of $_____, for total expenses of $_____.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date:_____ By:/s/JANICE D. LOYD_____
                                            Trustee


**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

**Exhibit A**

| Case No: | 93-16187    NLJ    Judge: NILES JACKSON | Trustee Name: | JANICE D. LOYD |
|---|---|---|---|

Case Name:    FIRST ASSURANCE & CASUALTY CO

Date Filed (f) or Converted (c):    07/01/02 (c)

341(a) Meeting Date:    01/25/94

For Period Ending: 09/03/09

Claims Bar Date:    01/17/95

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a)<br>DA=554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. CASH (u) | 43,270.14 | 43,270.14 | | 43,270.14 | FA |
| 2. STOCK/BONDS | 10,368,112.00 | 0.00 | DA | 0.00 | FA |
| 3. NOTE RECV. | 843,146.00 | 0.00 | DA | 0.00 | FA |
| 4. ACCT. RECV. | 5,715,308.00 | 43,521.56 | | 43,521.56 | FA |
| 5. RICO LITIGATION (u)<br>  INSIDER LITIGATION | 500.00 | 500.00 | | 500.00 | FA |
| 6. TCI BANK ACCT (u) | 243.79 | 243.79 | | 243.79 | FA |
| 7. OFFICE EQUIP (u) | 1,622.10 | 1,622.10 | | 1,622.10 | FA |
| 8. TAX REFUND (u) | 480.90 | 480.90 | | 480.90 | FA |
| 9. REAL PROPERTY (u) | 18,125.00 | 18,125.00 | | 18,125.00 | FA |
| 10. LA. LITIGATION (u) | 123,489.44 | 123,489.44 | | 123,616.32 | FA |
| 11. MISC.REFUNDS (u) | 109.90 | 109.90 | | 109.90 | FA |
| 12. ATTY FEE REFUND (u) | 14,000.00 | 14,000.00 | | 14,000.00 | FA |
| 13. RICO LITIGATION (u) | 175,000.00 | 175,000.00 | | 178,633.83 | FA |
| 14. Post-Petition Interest Deposits (u) | Unknown | N/A | | 15,481.19 | FA |
| 15. CLASS ACTION SUIT (u) | 0.00 | 42,739.77 | | 42,739.77 | FA |
| 16. RESTITUTION (u) | 0.00 | 50,000.00 | | 93,489.34 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $17,303,407.27    $513,102.60    $575,833.84    $0.00

(Total Dollar Amount
in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Federal RICO action pending in California - collection of settlement proceeds;
claims evaluation ongoing. (The Rico Class Action Case has been settled for in excess of 7 million.
A Special Master was appointed to distribute the funds to class participants/creditors through that
federal proceeding.  A substantial portion of the bankruptcy creditors have received distributions
through that proceeding.) .   Trustee waived her fee on settlement in RICO action;
Criminal indictments have been filed; criminal trial scheduled for April, 1999.
Trial continued to August.  Convictions against 2 defendants entered (1 acquitted).  Trustee
assisting in pre-sentencing  report; trustee will submit final account when all matters are finally
settled.
FINAL REPORT SUBMITTED 6/16/99
FINAL REPORT APPROVED 6/22/99

TRUSTEE HAS RECEIVED ADDITIONAL FUNDS FROM FEDERAL MASTER IN CALIFORNIA LITIGATION.  IN ADDITION, IN
THE CRIMINAL PROCEEDING, THE CONVICTED FELONS WERE ORDERED TO PAY $7 MILLION TO THE TRUSTEE AS
RESTITUTION.  THEREFORE, TRUSTEE  WILL KEEP CASE OPEN TO ADMINISTER ADDITIONAL ASSETS.
1-30-03 - TRUSTEE IS COMMENCING THE TASK OF EXAMINING OVER 400 CLAIMS AND PREPARING OBJECTIONS TO
SAME.
PROJECTED DATE OF FINAL REPORT HAS BEEN EXTENDED TO ALLOW TRUSTEE ADDITIONAL TIME TO REVIEW AND
OBJECT TO CLAIMS AS WELL AS DETERMINE WHETHER ANY RESTITUTION PAYMENTS WILL BE MADE.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  2

Exhibit A

Case No:        93-16187      NLJ   Judge: NILES JACKSON

Case Name:      FIRST ASSURANCE & CASUALTY CO

Trustee Name:   JANICE D. LOYD

Date Filed (f) or Converted (c):   07/01/02 (c)

341(a) Meeting Date:   01/25/94

Claims Bar Date:   01/17/95

06/14/04 - TRUSTEE STILL WORKING ON CLAIMS REVIEW.

07/21/04 - PREPARATION OF FIRST SET OF OBJECTIONS TO CLAIMS.

08/31/04 - HEARING ON OBJ TO CLAIMS.

07-06-05 -TRUSTEE PREPARED SECOND SET OF OBJECTIONS TO CLAIMS.

08/24/05 - HEARING ON OBJECTIONS TO CLAIMS.

03/14/07 - TRUSTEE IS CONTINUING REVIEW OF NUMEROUS CLAIMS.

05/17/07 - OBJECTIONS TO 20 CLAIMS FILED AND NOTICE OF HEARING SAME.  HEARING SET 6-26-07.

06/04/07 - OBJECTIONS TO 20 CLAIMS FILED AND NOTICE OF HEARING SAME.  HEARING SET 7-11-07.

06/21/07 - ORDERS ENTERED DISALLOWING AND ALLOWING CLAIMS SET FOR HEARING 6-26-07.

07/06/07 - ORDERS ENTERED DISALLOWING CLAIMS SET FOR 7-11-07.

08/01/07 - ORDERS ENTERED DISALLOWING CLAIMS SET FOR 8-1-07.

09/19/07 - OBJECTIONS TO EIGHT CLAIMS FILED AND NOTICE OF HEARING SAME.  HEARING SET 11-07-07.

10/23/07 - ORDERS ENTERED DISALLOWING CLAIMS SET FOR 11-7-07.

02/14/08 - OBJECTIONS TO NINETEEN CLAIMS FILED.  HEARING SET 4-15-08.

02/25/08 - OBJECTIONS TO FOURTEEN CLAIMS FILED. HEARING SET 4-15-08.

03/31/08 - ORDERS ENTERED TO OBJECTIONS TO CLAIMS.

04/01/08 - ORDERS ENTERED TO OBJECTIONS TO CLAIMS.

04/01/08 - APPLICATION FOR INTERIM FEES FOR ATTORNEY FOR TRUSTEE AND NOTICE OF HEARING FILED.
HEARING SET FOR 4-29-08.

04/03/08 - OBJECTIONS TO FIFTEEN CLAIMS AND NOTICE OF HEARING FILED.  HEARING TO TAKE PLACE ON
5-20-08.

04/04/08 - OBJECTIONS TO NINETEEN CLAIMS AND NOTICE OF HEARING FILED.  HEARING TO TAKE PLACE ON
5-20-08.

04/22/08 - OBJECTIONS TO NINETEEN CLAIMS AND NOTICE OF HEARING FILED.  HEARING TO TAKE PLACE ON
6-17-08.

04/25/08 - ORDER ENTERED AUTHORIZING PAYMENT OF INTERIM ATTORNEY FEES.

05/09/08 - ORDERS ENTERED TO 9TH SET OF OBJECTIONS TO CLAIMS.

05/12/08 - ORDERS ENTERED TO 10TH SET OF OBJECTIONS TO CLAIMS.

05/20/08 - ORDERS ENTERED TO 11TH SET OF OBJECTIONS TO CLAIMS.

06/05/08 - ORDERS ENTERED TO 12TH SET OF OBJECTIONS TO CLAIMS.

06/25/08 - TRUSTEE HAD DISCUSSION WITH US ATTORNEY RE RESTITUTION PAYMENTS BEGIN MADE BY DEFENDANTS,
 SAM LOVE AND JESS MAYNARD.  BOTH ARE MAKING PAYMENTS MONTHLY AND THE US ATTORNEY WILL REMIT CHECK
TO TRUSTEE ON ANNUAL BASIS.

07/11/08 - ORDERS ENTERED ON LAST SET OF OBJECTIONS TO CLAIMS.

10/14/08 - TRUSTEE SPOKE WITH KAY ALLEN, US ATTORNEY, RE RECOVERY OF GARNISHMENT PROCEEDS AS PART OF
 RESTITUTION AWARD.  SHE ADVISED THAT THE ESTATE COULD RECEIVE AS MUCH AS $135,000.00 FROM
GARNISHMENT AS WELL AS RESTITUTION PAYMENTS FOR THE YEAR.

10/17/08 -  APPLICATION FOR  SECOND INTERIM FEES FOR ATTORNEY FOR TRUSTEE AND NOTICE OF HEARING
FILED. HEARING SET 11-19-08.

11/12/08 - ORDER ENTERED ALLOWING SECOND INTERIM FEES FOR ATTORNEY FOR TRUSTEE.

03/23/09 - RESTITUTION PAYMENT RECEIVED.  TRUSTEE WILL PROCEED WITH CLOSING ESTATE.
MEETING WITH CPA TO DISCUSS PREPARATION OF TAX RETURNS FOR RE-OPENED ESTATE.

07/09/09 - APPLICATION TO APPOINT ACCOUNTANT FOR ESTATE TO PREPARE SEVEN YEARS OF TAX RETURNS.

07/10/09 - ORDER ENTERED AUTHORIZING EMPLOYMENT OF ACCOUNTANT FOR TRUSTEE.

08/05/09 - APPLICATION FOR FINAL FEES FOR ATTORNEY FOR TRUSTEE AND NOTICE OF HEARING FILED. HEARING
SET 9-9-09.

08/05/09 - APPLICATION FOR FINAL FEES FOR ACCOUNTANT FOR TRUSTEE AND NOTICE OF HEARING FILED.
HEARING SET 9-9-09.

08/05/09 - APPLCIATION FOR FEES FOR TRUSTEE AND NOTICE OF HEARING FILED. HEARING SET 9-9-09.

09/01/09- ORDERS ENTERED ALLOWING FEES FOR ACCOUNTANT, ATTORNEY AND TRUSTEE.

FINAL REPORT SUBMITTED TO AUST.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit A

Case No:        93-16187    NLJ    Judge: NILES JACKSON

Case Name:      FIRST ASSURANCE & CASUALTY CO

Trustee Name:    JANICE D. LOYD

Date Filed (f) or Converted (c):    07/01/02 (c)

341(a) Meeting Date:    01/25/94

Claims Bar Date:    01/17/95

* PROJECTED DATE FOR CLOSING HAS BEEN CHANGED DUE TO THE RECOVERY OF ADDITIONAL FUNDS BASED ON RESTITUTION.

*TFR DATE HAS BEEN EXTENDED TO ALLOW TRUSTEE TO COMPLETE REVIEW OF CLAIMS AND TO RECOVER ANY RESTITUTION PAYMENTS MADE.

Initial Projected Date of Final Report (TFR): 02/28/00          Current Projected Date of Final Report (TFR): 12/30/10

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 93-16187 -NLJ | Trustee Name: | JANICE D. LOYD |
| Case Name: | FIRST ASSURANCE & CASUALTY CO | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******2031  Checking - Non Interest |
| Taxpayer ID No: | *******1566 | | |
| For Period Ending: | 09/03/09 | Blanket Bond (per case limit): | $ 7,656,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/03/99 | | TRANSFER FROM ACCT #*******1579 | Transfer In From MMA Account | 9999-000 | 20,586.29 | | 20,586.29 |
| 05/24/99 | | TRANSFER TO ACCT #*******1579 | Bank Funds Transfer | 9999-000 | | 20,586.29 | 0.00 |

| Account | | Balance Forward | 0.00 | | | Checks | 0.00 |
|---|---|---|---|---|---|---|---|
| *******2031 | 0 | Deposits | 0.00 | 0 | Adjustments Out | 0.00 |
| | 0 | Interest Postings | 0.00 | 1 | Transfers Out | 20,586.29 |
| | | Subtotal | $    0.00 | | Total | $    20,586.29 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 20,586.29 | | | |
| | | Total | $    20,586.29 | | | |

PFORM2T4

**UST Form 101-7-TFR (9/1/2009)** *(Page: 6)*

Ver: 15.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 93-16187 -NLJ | | Trustee Name: | JANICE D. LOYD |
|---|---|---|---|---|
| Case Name: | FIRST ASSURANCE & CASUALTY CO | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******8303  TIP Account |
| Taxpayer ID No: | *******1566 | | | |
| For Period Ending: | 09/03/09 | | Blanket Bond (per case limit): | $ 7,656,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | 0.00a |
| 07/09/02 | 15 | BAILY CIVIL ACTION FUND | CLASS ACTION SUIT PROCEEDS | | 1249-000 | 42,739.77 | | 42,739.77 |
| 07/31/02 | 14 | NationsBank, N.A. | Interest Rate 1.200 | | 1270-000 | 27.85 | | 42,767.62 |
| 08/26/02 | 000101 | JANICE D. LOYD, TRUSTEE 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK  73102 | PAYMENT OF TRUSTEE FEES PER ORDER 6/21/01 | | 3110-000 | | 940.25 | 41,827.37 |
| 08/30/02 | 14 | NationsBank, N.A. | Interest Rate 1.200 | | 1270-000 | 43.49 | | 41,870.86 |
| 09/30/02 | 14 | NationsBank, N.A. | Interest Rate 1.200 | | 1270-000 | 41.30 | | 41,912.16 |
| 10/02/02 | 000102 | HOLLISTER & BRACE 1126 SANTA BARBARA STREET SANTA BARBARA, CA  93101 | ATTY FEES & EXPENSES PER ORDER 9/30/02 | | | | 27,170.63 | 14,741.53 |
| | | | Fees | 25,402.50 | 3210-000 | | | 14,741.53 |
| | | | Expenses | 1,768.13 | 3220-000 | | | 14,741.53 |
| 10/31/02 | 14 | NationsBank, N.A. | Interest Rate 1.200 | | 1270-000 | 23.06 | | 14,764.59 |
| 11/29/02 | 14 | NationsBank, N.A. | Interest Rate 0.850 | | 1270-000 | 12.01 | | 14,776.60 |
| 12/31/02 | 14 | NationsBank, N.A. | Interest Rate 0.850 | | 1270-000 | 10.67 | | 14,787.27 |
| 01/31/03 | 14 | NationsBank, N.A. | Interest Rate 0.850 | | 1270-000 | 10.68 | | 14,797.95 |
| 02/28/03 | 14 | NationsBank, N.A. | Interest Rate 0.850 | | 1270-000 | 9.65 | | 14,807.60 |
| 03/31/03 | 14 | NationsBank, N.A. | Interest Rate 0.500 | | 1270-000 | 6.71 | | 14,814.31 |
| 04/30/03 | 14 | NationsBank, N.A. | Interest Rate 0.500 | | 1270-000 | 6.09 | | 14,820.40 |
| 05/30/03 | 14 | NationsBank, N.A. | Interest Rate 0.500 | | 1270-000 | 6.29 | | 14,826.69 |
| 06/02/03 | 000103 | INTERNATIONAL SURETIES, LTD. 210 BARONNE ST. SUITE 1700 NEW ORLEANS LA 70112 | BOND #016018042 | | 2300-000 | | 7.39 | 14,819.30 |
| 06/30/03 | 14 | NationsBank, N.A. | Interest Rate 0.500 | | 1270-000 | 6.09 | | 14,825.39 |
| 07/31/03 | 14 | NationsBank, N.A. | Interest Rate 0.200 | | 1270-000 | 2.52 | | 14,827.91 |
| 08/29/03 | 14 | NationsBank, N.A. | Interest Rate 0.200 | | 1270-000 | 2.52 | | 14,830.43 |
| 09/30/03 | 14 | NationsBank, N.A. | Interest Rate 0.200 | | 1270-000 | 2.44 | | 14,832.87 |
| 10/31/03 | 14 | NationsBank, N.A. | Interest Rate 0.200 | | 1270-000 | 2.52 | | 14,835.39 |
| 11/28/03 | 14 | NationsBank, N.A. | Interest Rate 0.200 | | 1270-000 | 2.44 | | 14,837.83 |
| 12/31/03 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.26 | | 14,839.09 |
| 01/30/04 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.26 | | 14,840.35 |
| 02/27/04 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.18 | | 14,841.53 |
| 03/31/04 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.26 | | 14,842.79 |
| 04/30/04 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.22 | | 14,844.01 |
| 05/28/04 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.26 | | 14,845.27 |
| 06/02/04 | 000104 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA  70112-1570 | BOND #016018042 | | 2300-000 | | 10.44 | 14,834.83 |
| 06/30/04 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.22 | | 14,836.05 |
| 07/30/04 | 14 | NationsBank, N.A. | Interest Rate 0.100 | | 1270-000 | 1.26 | | 14,837.31 |
| 08/31/04 | 14 | BANK OF AMERICA, N.A. | Interest Rate 0.100 | | 1270-000 | 1.26 | | 14,838.57 |
| 09/30/04 | 14 | BANK OF AMERICA, N.A. | Interest Rate 0.100 | | 1270-000 | 1.22 | | 14,839.79 |
| 10/29/04 | 14 | BANK OF AMERICA, N.A. | Interest Rate 0.100 | | 1270-000 | 1.26 | | 14,841.05 |
| 11/30/04 | 14 | BANK OF AMERICA, N.A. | Interest Rate 0.100 | | 1270-000 | 1.22 | | 14,842.27 |

PFORM2T4

**UST Form 101-7-TFR (9/1/2009)** *(Page: 7)*

Ver: 15.00a

**FORM 2**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 93-16187  -NLJ | |
| Case Name: | FIRST ASSURANCE & CASUALTY CO | |

| | |
|---|---|
| Trustee Name: | JANICE D. LOYD |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******8303  TIP Account |

| | |
|---|---|
| Taxpayer ID No: | *******1566 |
| For Period Ending: | 09/03/09 |

Blanket Bond (per case limit):  $  7,656,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/04 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 1.26 | | 14,843.53 |
| 01/31/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 1.26 | | 14,844.79 |
| 02/28/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.85 | | 14,847.64 |
| 03/31/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 3.15 | | 14,850.79 |
| 04/29/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 3.05 | | 14,853.84 |
| 05/31/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 3.16 | | 14,857.00 |
| * 06/07/05 | 000105 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA  70112-1570 | TRUSTEE BOND #016018042 | 2300-000 | | 9.78 | 14,847.22 |
| * 06/07/05 | 000105 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA  70112-1570 | TRUSTEE BOND #016018042 INCORRECT AMOUNT - NO ORIGINAL CHECK WRITTEN | 2300-000 | | -9.78 | 14,857.00 |
| 06/07/05 | 000106 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA  70112-1570 | BOND #016018042 | 2300-000 | | 10.30 | 14,846.70 |
| 06/30/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 3.05 | | 14,849.75 |
| 07/29/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 3.15 | | 14,852.90 |
| 08/31/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.57 | | 14,860.47 |
| 09/30/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.33 | | 14,867.80 |
| 10/31/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.58 | | 14,875.38 |
| 11/30/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.34 | | 14,882.72 |
| 12/30/05 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.58 | | 14,890.30 |
| 01/31/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.59 | | 14,897.89 |
| 02/28/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 10.61 | | 14,908.50 |
| 03/31/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.66 | | 14,921.16 |
| 04/28/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.26 | | 14,933.42 |
| 05/31/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.69 | | 14,946.11 |
| 06/14/06 | 000107 | INTERNATIONAL SURETIES LTD 203 CARONDELET STREET SUITE 500 NEW ORLEANS, LA  70130 | BOND #016018042 | 2300-000 | | 11.65 | 14,934.46 |
| 06/30/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.28 | | 14,946.74 |
| 07/31/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.69 | | 14,959.43 |
| 08/31/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.71 | | 14,972.14 |
| 09/29/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.31 | | 14,984.45 |
| 10/31/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.73 | | 14,997.18 |
| 11/30/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.33 | | 15,009.51 |
| 12/29/06 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.75 | | 15,022.26 |
| 01/31/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.76 | | 15,035.02 |
| 02/28/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 11.53 | | 15,046.55 |
| 03/30/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.78 | | 15,059.33 |
| 04/30/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.38 | | 15,071.71 |
| 05/31/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.80 | | 15,084.51 |
| 06/04/07 | 000108 | INTERNATIONAL SURETIES LTD 203 CARONDELET STREET | BOND #016018042 | 2300-000 | | 30.00 | 15,054.51 |

Ver: 15.00a

**FORM 2**

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 93-16187 -NLJ |
| Case Name: | FIRST ASSURANCE & CASUALTY CO |
| Taxpayer ID No: | ********1566 |
| For Period Ending: | 09/03/09 |

| | |
|---|---|
| Trustee Name: | JANICE D. LOYD |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ********8303  TIP Account |
| Blanket Bond (per case limit): | $  7,656,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 500 | | | | | |
| | | NEW ORLEANS, LA  70130 | | | | | |
| 06/29/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.38 | | 15,066.89 |
| 07/31/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.80 | | 15,079.69 |
| 08/31/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.81 | | 15,092.50 |
| 09/28/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 9.61 | | 15,102.11 |
| 10/31/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 9.62 | | 15,111.73 |
| 11/21/07 | 16 | U.S. TREASURY | RESTITUTION PAYMENTS | 1249-000 | 2,525.00 | | 17,636.73 |
| 11/30/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 8.43 | | 17,645.16 |
| 12/31/07 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 8.44 | | 17,653.60 |
| 01/31/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 6.99 | | 17,660.59 |
| 02/29/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 4.20 | | 17,664.79 |
| 03/31/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 4.17 | | 17,668.96 |
| 04/29/08 | 000109 | JANICE D. LOYD | ATTY FEES PER ORDER 4/25/08 | 3110-000 | | 9,880.00 | 7,788.96 |
| | | BELLINGHAM, COLLINS & LOYD | | | | | |
| | | 2050 OKLAHOMA TOWER | | | | | |
| | | 210 PARK AVENUE | | | | | |
| | | OKC, OK  73102 | | | | | |
| 04/30/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 3.55 | | 7,792.51 |
| 05/30/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.99 | | 7,793.50 |
| 06/03/08 | 000110 | INTERNATIONAL SURETIES LTDO | BOND #016018012 | 2300-000 | | 4.58 | 7,788.92 |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| | | ATTN: MARLEY M. MORRIS | | | | | |
| 06/30/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.96 | | 7,789.88 |
| 07/31/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.99 | | 7,790.87 |
| 08/29/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.99 | | 7,791.86 |
| 09/30/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.96 | | 7,792.82 |
| 10/31/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.76 | | 7,793.58 |
| 11/13/08 | | Transfer to Acct #********7358 | Bank Funds Transfer | 9999-000 | | 6,420.00 | 1,373.58 |
| 11/28/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.39 | | 1,373.97 |
| 12/31/08 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.08 | | 1,374.05 |
| 01/30/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.01 | | 1,374.06 |
| 02/27/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.01 | | 1,374.07 |
| 03/23/09 | 16 | U.S. TREASURY | RESTITUION PAYMENT | 1290-000 | 90,964.34 | | 92,338.41 |
| 03/31/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 0.41 | | 92,338.82 |
| 04/07/09 | | Transfer to Acct #********7358 | Bank Funds Transfer | 9999-000 | | 10.50 | 92,328.32 |
| 04/30/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.79 | | 92,332.11 |
| 05/29/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.92 | | 92,336.03 |
| 06/02/09 | | Transfer to Acct #********7358 | Bank Funds Transfer | 9999-000 | | 98.15 | 92,237.88 |
| 06/30/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.79 | | 92,241.67 |
| 07/31/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.92 | | 92,245.59 |
| 08/31/09 | 14 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.92 | | 92,249.51 |
| 09/01/09 | 14 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3.16 | | 92,252.67 |
| 09/01/09 | | Transfer to Acct #********7358 | Bank Funds Transfer | 9999-000 | | 3.92 | 92,248.75 |
| 09/01/09 | | Transfer to Acct #********7358 | Final Posting Transfer | 9999-000 | | 92,248.75 | 0.00 |
| 09/02/09 | | Transfer from Acct #********7358 | Bank Funds Transfer | 9999-000 | 3.16 | | 3.16 |

**FORM 2**

Page:　　5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 93-16187 -NLJ |
| Case Name: | FIRST ASSURANCE & CASUALTY CO |
| Taxpayer ID No: | *******1566 |
| For Period Ending: | 09/03/09 |

| | |
|---|---|
| Trustee Name: | JANICE D. LOYD |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******8303  TIP Account |
| Blanket Bond (per case limit): | $ 7,656,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/03/09 | 14 | Reverses Interest on 09/01/09 | INTEREST REC'D FROM BANK never received from bank | 1270-000 | -3.16 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account *******8303 | | Balance Forward | 0.00 | | 11 Checks | 38,065.24 |
| | 3 | Deposits | 136,229.11 | | 0 Adjustments Out | 0.00 |
| | 88 | Interest Postings | 614.29 | | 5 Transfers Out | 98,781.32 |
| | | Subtotal | $ 136,843.40 | | Total | $ 136,846.56 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 3.16 | | | |
| | | Total | $ 136,846.56 | | | |

PFORM2T4

**UST Form 101-7-TFR (9/1/2009)** *(Page: 10)*

Ver: 15.00a

**FORM 2**

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 93-16187 -NLJ | | Trustee Name: | JANICE D. LOYD |
| Case Name: | FIRST ASSURANCE & CASUALTY CO | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7358  Checking - Non Interest |
| Taxpayer ID No: | *******1566 | | | |
| For Period Ending: | 09/03/09 | | Blanket Bond (per case limit): | $  7,656,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/13/08 | | Transfer from Acct #*******8303 | Bank Funds Transfer | 9999-000 | 6,420.00 | | 6,420.00 |
| 11/13/08 | 000101 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK  73102 | ATTY FEES PER ORDER 11/12/08 | 3110-000 | | 6,420.00 | 0.00 |
| 04/07/09 | | Transfer from Acct #*******8303 | Bank Funds Transfer | 9999-000 | 10.50 | | 10.50 |
| 04/07/09 | 000102 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK  73102 | UNPAID ATTY EXPENSES - PER ORDER 6/21/01 | 3120-000 | | 10.50 | 0.00 |
| 06/02/09 | | Transfer from Acct #*******8303 | Bank Funds Transfer | 9999-000 | 98.15 | | 98.15 |
| 06/02/09 | 000103 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA  70139 ATTN: MARLEY M. MORRIS | BOND #016018042 | 2300-000 | | 98.15 | 0.00 |
| 09/01/09 | | Transfer from Acct #*******8303 | Bank Funds Transfer | 9999-000 | 3.92 | | 3.92 |
| 09/01/09 | | Transfer from Acct #*******8303 | Transfer In From MMA Account | 9999-000 | 92,248.75 | | 92,252.67 |
| 09/01/09 | 000104 | MICHAEL E. DEEBA P O BOX 2895 OKLAHOMA CITY, OK  73101 | ACCOUNTANT FEES PER ORDER 8/31/09 | | | 1,775.76 | 90,476.91 |
| | | | Fees            1,712.50 | 3410-000 | | | 90,476.91 |
| | | | Expenses          63.26 | 3420-000 | | | 90,476.91 |
| 09/01/09 | 000105 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK  73102 | ATTY FEES PER ORDER 8/31/09 | 3110-000 | | 2,940.00 | 87,536.91 |
| 09/02/09 | | Transfer to Acct #*******8303 | Bank Funds Transfer | 9999-000 | | 3.16 | 87,533.75 |

| Account | | Balance Forward | 0.00 | | 5 | Checks | 11,244.41 |
|---|---|---|---|---|---|---|---|
| *******7358 | 0 | Deposits | 0.00 | | 0 | Adjustments Out | 0.00 |
| | 0 | Interest Postings | 0.00 | | 1 | Transfers Out | 3.16 |
| | | Subtotal | $        0.00 | | | Total | $    11,247.57 |
| | 0 | Adjustments In | 0.00 | | | | |
| | 5 | Transfers In | 98,781.32 | | | | |
| | | Total | $    98,781.32 | | | | |

PFORM2T4

Ver: 15.00a

**UST Form 101-7-TFR (9/1/2009)** *(Page: 11)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit B

| Case No: | 93-16187 -NLJ | | Trustee Name: | JANICE D. LOYD |
|---|---|---|---|---|
| Case Name: | FIRST ASSURANCE & CASUALTY CO | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7358  Checking - Non Interest |
| Taxpayer ID No: | *******1566 | | | |
| For Period Ending: | 09/03/09 | | Blanket Bond (per case limit): | $  7,656,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Report Totals

|  | | | |  | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| | 3 | Deposits | 136,229.11 | 20 | Checks | 49,309.65 |
| | 88 | Interest Postings | 614.29 | 0 | Adjustments Out | 0.00 |
| | | | | 7 | Transfers Out | 119,370.77 |
| | | Subtotal | $   136,843.40 | | | |
| | | | | | Total | $   168,680.42 |
| | 0 | Adjustments In | 0.00 | | | |
| | 7 | Transfers In | 119,370.77 | | | |
| | | Total | $   256,214.17 | | Net Total Balance | $   87,533.75 |

PFORM2T4

**UST Form 101-7-TFR (9/1/2009)** *(Page: 12)*

Ver: 15.00a

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 93-16187 | | Page 1 | | Date: September 03, 2009 | |
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025 2300-00 | INTERNATIONAL SURETIES, LTD. 210 BARONNE ST. SUITE 1700 NEW ORLEANS LA 70112 | Administrative | | $10.81 | $10.81 | $0.00 |
| 025 2300-00 | INTERNATIONAL SURETIES, LTD. 210 BARONNE ST. SUITE 1700 NEW ORLEANS LA 70112 | Administrative | | $2.33 | $2.33 | $0.00 |
| 025 2300-00 | INTERNATIONAL SURETIES, LTD. 210 BARONNE ST. SUITE 1700 NEW ORLEANS LA 70112 | Administrative | | $3.46 | $3.46 | $0.00 |
| 025 2300-00 | INTERNATIONAL SURETIES, LTD. 210 BARONNE ST. SUITE 1700 NEW ORLEANS LA 70112 | Administrative | | $7.39 | $7.39 | $0.00 |
| 025 2300-00 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA 70112-1570 | Administrative | | $10.44 | $10.44 | $0.00 |
| 025 2300-00 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA 70112-1570 | Administrative | | $10.30 | $10.30 | $0.00 |
| 025 2300-00 | INTERNATIONAL SURETIES LTD 203 CARONDELET STREET SUITE 500 NEW ORLEANS, LA 70130 | Administrative | | $30.00 | $30.00 | $0.00 |
| 999 2300-00 | INTERNATIONAL SURETIES LTDO 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $4.58 | $4.58 | $0.00 |
| 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $98.15 | $98.15 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $500.00 | $500.00 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $1,023.00 | $1,023.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 2 | | Date: September 03, 2009 |
|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0 999 2300-00 | INTERNATIONAL SURETIES | Administrative | | $333.00 | $333.00 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $58.00 | $58.00 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES | Administrative | | $93.56 | $93.56 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $3.84 | $3.84 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $206.01 | $206.01 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $5.69 | $5.69 | $0.00 |
| 0 999 2300-00 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET, STE 420 NEW ORLEANS, LA 70139 ATTN: MARLEY M. MORRIS | Administrative | | $178.83 | $178.83 | $0.00 |
| 0 001 2950-00 | US TRUSTEE | Administrative | | $250.00 | $250.00 | $0.00 |
| 0 001 2950-00 | US TRUSTEE | Administrative | | $250.00 | $250.00 | $0.00 |
| 0 000 2990-00 | GARFIELD COUNTY TREASURER | Administrative | | $98.62 | $0.00 | $98.62 |
| 0 000 2990-00 | OKLAHOMA TAX COMMISSION | Administrative | | $51.91 | $51.91 | $0.00 |
| 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE | Administrative | | $43,152.10 | $43,152.10 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 3 | | Date: September 03, 2009 |
|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | OKC, OK 73102 | | | | | |
| 025 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $4,823.00 | $4,823.00 | $0.00 |
| 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $9,880.00 | $9,880.00 | $0.00 |
| 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $6,420.00 | $6,420.00 | $0.00 |
| 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $2,940.00 | $2,940.00 | $0.00 |
| 0 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $7,476.56 | $7,476.56 | $0.00 |
| 0 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $35,000.00 | $35,000.00 | $0.00 |
| 0 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $30,000.00 | $30,000.00 | $0.00 |
| 0 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $100,000.00 | $100,000.00 | $0.00 |
| 0 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $20,000.00 | $20,000.00 | $0.00 |

Printed: 09/03/09 01:43 PM   Ver: 15.00a

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | Page 4 | Date: September 03, 2009 |
|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | Claim Type Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $5,000.00 | $5,000.00 | $0.00 |
| 0 001 3110-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $1,673.29 | $1,673.29 | $0.00 |
| 025 3120-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $145.83 | $145.83 | $0.00 |
| 025 3120-00 | ROBERT BRACE & TIMOTHY COHELAN c/o HOLLISTER & BRACE P.O. BOX 630 SANTA BARBARA, CA 93102 | Administrative | | $21,856.81 | $21,856.81 | $0.00 |
| 0 001 3120-00 | JANICE D. LOYD BELLINGHAM, COLLINS & LOYD 2050 OKLAHOMA TOWER 210 PARK AVENUE OKC, OK 73102 | Administrative | | $4,303.57 | $4,303.57 | $0.00 |
| 025 3210-00 | HOLLISTER & BRACE 1126 SANTA BARBARA STREET SANTA BARBARA, CA 93101 | Administrative | | $27,170.63 | $27,170.63 | $0.00 |
| 0 001 3210-00 | SAVORY & CO | Administrative | | $5,412.90 | $5,412.90 | $0.00 |
| 0 001 3210-00 | BRACE & ASSOCIATES | Administrative | | $53,980.69 | $53,980.69 | $0.00 |
| 0 001 3210-00 | TIMOTHY DOWD | Administrative | | $2,236.76 | $2,236.76 | $0.00 |
| 0 001 3210-00 | MICHAEL DOMINIQUE | Administrative | | $3,262.12 | $3,262.12 | $0.00 |
| 0 001 3210-00 | KWAME MUMINA | Administrative | | $8,074.53 | $8,074.53 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 5 | | | Date: September 03, 2009 |
|---|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025<br>3410-00 | D.R. PAYNE & ASSOCIATES<br>119 NORTH ROBINSON, SUITE 400<br>OKC, OK  73102 | Administrative | | $963.00 | $963.00 | $0.00 |
| 001<br>3410-00 | MICHAEL E. DEEBA<br>P O BOX 2895<br>OKLAHOMA CITY, OK  73101 | Administrative | | $1,775.76 | $1,775.76 | $0.00 |
| 0<br>001<br>3410-00 | D.R. PAYNE & ASSOCIATES<br>119 N. ROBINSON<br>SUITE 400<br>OKLAHOMA CITY, OK  73102 | Administrative | | $21,590.50 | $21,590.50 | $0.00 |
| 0<br>001<br>3410-00 | D.R. PAYNE & ASSOCIATES<br>119 N. ROBINSON<br>SUITE 400<br>OKLAHOMA CITY, OK  73102 | Administrative | | $5,855.46 | $5,855.46 | $0.00 |
| 0<br>010<br>3410-00 | D.R. PAYNE & ASSOCIATES<br>119 N. ROBINSON<br>SUITE 400<br>OKLAHOMA CITY, OK  73102 | Administrative | | $7,727.50 | $7,727.50 | $0.00 |
| 0<br>001<br>3610-00 | R.C. MAY & ASSOCIATES<br>7101 NW HIDELBERG RD.<br>EDMOND, OK 73003 | Administrative | | $3,395.07 | $3,395.07 | $0.00 |
| 017<br>070<br>7100-00 | STOWELL, ANTON & KRAMER<br>P O BOX 11059<br>TALLAHASSEE, FL  32302 | Unsecured | Filed 12/03/93 | $4,887.26 | $0.00 | $4,887.26 |
| 020<br>070<br>7100-00 | PEDDER, STOVER ET AL<br>3445 GOLDEN GATE WAY<br>P O BOX 479<br>LAFAYETTE, CA  94549-0479 | Unsecured | Filed 12/06/93 | $15,243.56 | $0.00 | $15,243.56 |
| 021<br>070<br>7100-00 | DANIEL'S GARAGE<br>18525 TOLHAM STREET<br>ROSEDA, CA  91335 | Unsecured | Filed 12/06/93 | $4,586.14 | $0.00 | $4,586.14 |
| 091<br>070<br>7100-00 | RICH DOSS, INC<br>P O BOX 4080<br>SANTA ANA, CA  95402 | Unsecured | Filed 12/03/93 | $10,842.05 | $0.00 | $10,842.05 |
| 092<br>070<br>7100-00 | MID-WEST CRANE RENTAL, INC.<br>C/O RICHARD L. KUEHN, PRES<br>3020 CRAND ROAD<br>P O BOX 1157<br>GARDEN CITY, KS  67846 | Unsecured | Filed 12/03/93 | $19,100.00 | $0.00 | $19,100.00 |
| 095<br>070<br>7100-00 | T.J. PONDER TRUCKING<br>1519 E. MEYER<br>EXETER, CA  93221 | Unsecured | Filed 12/16/93 | $6,877.50 | $0.00 | $6,877.50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 6 | | | Date: September 03, 2009 |
|---|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 101<br>070<br>7100-00 | LA FOLLETTE, JOHNSON ET AL<br>2677 NORTH MAIN STREET #901<br>SANTA ANA, CA  92701 | Unsecured | Filed 12/20/93 | $163,256.73 | $0.00 | $163,256.73 |
| 111<br>070<br>7100-00 | JOHN BALATTI<br>C/O EDWARD A. FRIEND<br>703 MARKET ST. #1407<br>SAN FRANCISCO, CA  94103 | Unsecured | Filed 12/23/93 | $10,350.00 | $0.00 | $10,350.00 |
| 114<br>070<br>7100-00 | AMERICAN COACH<br>NATIONWIDE LIMO SERVICE<br>433 AIRPORT BLVD. #322<br>BURLINGAME, CA  94010 | Unsecured | Filed 12/30/93 | $1,996.63 | $0.00 | $1,996.63 |
| 116<br>070<br>7100-00 | PRAFUL "PETER" PATEL<br>P O BOX 617<br>QUINCY, CA  95971 | Unsecured | Filed 01/07/94 | $44,242.41 | $0.00 | $44,242.41 |
| 117<br>070<br>7100-00 | AMERICAN ARBITRATION ASSOC<br>140 WEST 51ST STREET<br>NEW YORK, NY  10020-1203 | Unsecured | Filed 01/13/94 | $450.00 | $0.00 | $450.00 |
| 121<br>070<br>7100-00 | CITY OF MARTINEZ<br>C/O VALERIE PISTOLE<br>ASSISTANT CITY ATTY<br>2455 BENNETT VALLEY RD. #201B<br>SANTA ROSA, CA  95404 | Unsecured | Filed 01/27/94 | $91,351.72 | $0.00 | $91,351.72 |
| 123<br>070<br>7100-00 | FRANK H. ROBERTS<br>50 WEST LIBERTY STREET #750<br>RENO, NV  89501 | Unsecured | Filed 01/31/94 | $3,998.40 | $0.00 | $3,998.40 |
| 126<br>070<br>7100-00 | FUJITSU OF AMERICA INC<br>C/O MITCHELL & DECLERCK<br>202 W. BROADWAY<br>ENID, OK  73701 | Unsecured | Filed 02/07/94 | $1,287,393.76 | $0.00 | $1,287,393.76 |
| 128<br>070<br>7100-00 | INDUSTRIAL CO OF SAN DIEGO<br>INC<br>C/O ROBERT RIGGS<br>2054 UNIVERSITY AVE, 4TH FLOOR<br>BERKELEY, CA  94704 | Unsecured | Filed 02/07/94 | $195,142.25 | $0.00 | $195,142.25 |
| 131<br>070<br>7100-00 | DP INSURANCE AGENCY<br>C/O MARK FLEWELLING<br>626 WILSHIRE BLVD #804<br>LOS ANGELES, CA  90017 | Unsecured | Filed 02/14/94 | $50,200.00 | $0.00 | $50,200.00 |
| 137<br>070<br>7100-00 | SULYMANKHEL ET AL<br>2261 N MAIN ST.<br>WALNUT CREEK, CA  94596 | Unsecured | Filed 02/18/94 | $8,218.93 | $0.00 | $8,218.93 |
| 138<br>070<br>7100-00 | ROYYAS TRANSPORTATIN INC<br>EXPRESS AIRPORT SHUTTLE<br>110 DILLON AVENUE<br>CAMPBELL, CA  95008 | Unsecured | Filed 02/18/94 | $1,484.93 | $0.00 | $1,484.93 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: 93-16187 | | Page 7 | | Date: September 03, 2009 | |
|---|---|---|---|---|---|
| Debtor Name: FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 139 070 7100-00 | HAGOP HOVAKIMIAN C/O VICKEN I SIMONIAN 131 NORTH EL MOLINO AVE. #310 PASADENA, CA 91101-1873 | Unsecured | Filed 02/22/94 | $28,020.00 | $0.00 | $28,020.00 |
| 141 070 7100-00 | LESLIE CUNNINGHAM 99 CYNTHIA DRIVE PLEASANT HILLS, CA 94523 | Unsecured | Filed 02/22/94 | $6,498.20 | $0.00 | $6,498.20 |
| 142 070 7100-00 | H. KELLY TRUCKING P O BOX 2705 SO. SAN FRANCISCO, CA 94080 | Unsecured | Filed 02/22/94 | $1,524.00 | $0.00 | $1,524.00 |
| 143 070 7100-00 | EIBERGER, STACY, SMITH ET AL 3500 REPUBLIC PLAZA 370 SEVENTEENTH STREET DENVER, CO 81501-2690 | Unsecured | Filed 02/24/94 | $8,550.89 | $0.00 | $8,550.89 |
| 146 070 7100-00 | FETZER'S INC. C/O PATRICK S. HENDRICKSON 60 EAST SOUTH TEMPLE #1800 SALT LAKE CITY, UT 84111 | Unsecured | Filed 03/10/94 | $127,943.87 | $0.00 | $127,943.87 |
| 147 070 7100-00 | STATE FARM INSURANCE 7755 PARDEE LANE OAKLAND, CA 94621 | Unsecured | Filed 03/11/94 | $124.41 | $0.00 | $124.41 |
| 150 070 7100-00 | JAMES M. CONDIT C/O MICHAEL L. ROBERTS P O DRAWER 49 GADSDEN, AL 35902 | Unsecured | Filed 03/14/94 | $30,000.00 | $0.00 | $30,000.00 |
| 153 070 7100-00 | BELL ATLANTIC TRICON LEASING CORP 95 NORTH ROUTE 17 SOUTH PARAMUS, NJ 07652 | Unsecured | Filed 03/22/94 | $4,939.06 | $0.00 | $4,939.06 |
| 154 070 7100-00 | SMITH-EMERY COMPANY RODNEY MOSS BROWN & BROWN P.C. 10100 SANTA MONICA BLVD, SUITE 2 LOS ANGELES, CA 90067-4167 | Unsecured | Filed 03/23/94 | $6,767.00 | $0.00 | $6,767.00 |
| 156 070 7100-00 | LVI ENVIRONMENTAL SERVICES, INC. 470 PARK AVENUE SOUTH - 11TH FL. NEW YORK, NY 10016 | Unsecured | Filed 03/24/94 | $22,857.00 | $0.00 | $22,857.00 |
| 158 070 7100-00 | RAUL, IBARRA, AURELIA ET AL C/O THEODORE FLIER 15821 VENTURA BLVD, SUITE 235 ENCINO, CA 91436 | Unsecured | | $13,600.00 | $0.00 | $13,600.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 8 | | | Date: September 03, 2009 |
|---|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 159 070 7100-00 | ALLSTATE INSURANCE/COLIN BERGER VENGROFF, WILLIAMS & ASSOC. 93 CENTERSHORE RD. CENTERPORT, NY 11721 | Unsecured | Filed 04/04/94 | $684.00 | $0.00 | $684.00 |
| 164 070 7100-00 | LAKE CITY COMMUNITY COLLEGE C/O PATRICIA LEVY RITSCH P O BOX 3273 TAMPA, FL 33601-3273 | Unsecured | Filed 04/11/94 | $119,425.90 | $0.00 | $119,425.90 |
| 166 070 7100-00 | YOLANDA LISTER C/O BRUCE STUART 5901 GREEN VALLEY CIRCLE SUITE 325 CULVER CITY, CA 90230 | Unsecured | Filed 04/11/94 | $15,081.00 | $0.00 | $15,081.00 |
| 167 070 7100-00 | LEASETEC CORPORATION 1401 PEARL ST #200 BOULDER, CO 80302 | Unsecured | Filed 04/14/94 | $9,333.41 | $0.00 | $9,333.41 |
| 169 070 7100-00 | FEREYDOUN NEKOUEE C/O TAS PANOS 701 B ST, SUITE 1300 SAN DIEGO, CA 92101 | Unsecured | Filed 04/15/94 | $10,411.06 | $0.00 | $10,411.06 |
| 171 070 7100-00 | JAGROOP GRILL JOHN G. MICHAEL BAKER MANOCK & JENSEN 5260 N. PALM AVE SUITE 421 FRESNO, CA 93704 | Unsecured | Filed 04/18/94 | $20,548.26 | $0.00 | $20,548.26 |
| 174 070 7100-00 | AARON INSURANCE ADJUSTERS INC FRED ORTEGIES 139 MADRID AVE NEWBERRY PARK, CA 91320 | Unsecured | Filed 04/21/94 | $77,071.14 | $0.00 | $77,071.14 |
| 176 070 7100-00 | ELIZABETH ROBINSON C/O GORDON A. GLENN 4248 ADAMS AVE SAN DIEGO, CA 93116-2518 | Unsecured | Filed 04/21/94 | $25,084.00 | $0.00 | $25,084.00 |
| 179 070 7100-00 | CAROL BRENNAN & ASSOCIATES 4444 RIVERSIDE DRIVE, SUITE 104 BURBANK, CA 91505 | Unsecured | Filed 04/22/94 | $419.50 | $0.00 | $419.50 |
| 180 070 7100-00 | MR. ROBERT T. POPE GALAM, LEWIS & POPE 350 WEST ASH STREET, SUITE 1002 SAN DIEGO, CA 92101 | Unsecured | Filed 04/25/94 | $38,737.85 | $0.00 | $38,737.85 |
| 184 070 7100-00 | BORTON, PETRINI & CONRON 1600 TRUXTUN AVENUE P.O. BOX 2026 BAKERSFIELD, CA 93303 | Unsecured | Filed 04/26/94 | $321,789.34 | $0.00 | $321,789.34 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 9 | | Date: September 03, 2009 | |
|---|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 185 070 7100-00 | BYUNG HAK CHOO C/O ROBERT T. SCHIRLE 3700 WILSHIRE BLVD. SUITE 800 LOS ANGELES, CA 90010 | Unsecured | Filed 04/28/94 | $7,500.00 | $0.00 | $7,500.00 |
| 187 070 7100-00 | STOCKDALE & PECKHAM 801 S. GRAND AVENUE, 11TH FLOOR LOS ANGELES, CA 90017 | Unsecured | Filed 04/29/94 | $238,148.28 | $0.00 | $238,148.28 |
| 192 070 7100-00 | CSAA P O BOX 579570 MODESTO, CA 95357-9570 | Unsecured | Filed 05/23/94 | $2,393.17 | $0.00 | $2,393.17 |
| 193 070 7100-00 | COLORADO MUSEUM OF HISTORY HISTORY RICHARD A. WESTFALL DAVIS GRAHAM & STUBBS 370 17TH STREET, SUITE 4700 DENVER, CO 80202 | Unsecured | Filed 05/23/94 | $537,634.58 | $0.00 | $537,634.58 |
| 195 070 7100-00 | MOUNTAINWEST FINANCIAL OFFICE DEPOT CREDIT PLAN P O BOX 7004 SIOUX FALLS, SD 57117 | Unsecured | Filed 05/31/94 | $843.33 | $0.00 | $843.33 |
| 196 070 7100-00 | DUDLEY, DUDLEY WINDLE ET AL UNIVERSITY BUILDING 2501 N. MESA, SUITE 200 EL PASO, TX 79902 | Unsecured | Filed 06/06/94 | $2,366.06 | $0.00 | $2,366.06 |
| 198 070 7100-00 | DUDLEY, DUDLEY, WINDLE ET AL UNIVERSITY BLDG 2501 N. MESA, SUITE 200 EL PASO, TX 79902 | Unsecured | Filed 06/06/94 | $6,144.66 | $0.00 | $6,144.66 |
| 203 070 7100-00 | ELDER & PHILLIPS 562 WHITE AVENUE GRAND JUNCTION, CO 81501-2690 | Unsecured | Filed 06/10/94 | $899.50 | $0.00 | $899.50 |
| 204 070 7100-00 | JAGTAR S. KALKAT MOHINDER S. MANN 1027 W. TAYLOR STREET SAN JOSE, CA 95126 | Unsecured | Filed 06/13/94 | $256,547.01 | $0.00 | $256,547.01 |
| 208 070 7100-00 | PATTY JO WYLIE 1131 14TH ST. APT 2 SANTA MONICA, CA 90403 | Unsecured | Filed 06/13/94 | $2,065.32 | $0.00 | $2,065.32 |
| 209 070 7100-00 | HENRY A. SOUCY 601 S. GRAMERCY PL. #107 LOS ANGELES, CA 90005 | Unsecured | Filed 06/14/94 | $10,460.97 | $0.00 | $10,460.97 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 10 | | | Date: September 03, 2009 |
|---|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 210 070 7100-00 | STONEWALL INSURANCE COMPANY P O BOX 11626 BIRMINGHAM, AL 35202-1626 | Unsecured | Filed 06/17/94 | $1,494.35 | $0.00 | $1,494.35 |
| 211 070 7100-00 | AGUSTIN SANCHEZ C/O JUAN A. GONZALEZ 1312 MONTANA EL PASO, TX 79902 | Unsecured | Filed 06/17/94 | $413,745.89 | $0.00 | $413,745.89 |
| 217 070 7100-00 | SHANE CLARKE P O BOX 641 FOREST FALLS, CA 92339 | Unsecured | Filed 07/05/94 | $480.70 | $0.00 | $480.70 |
| 220 070 7100-00 | STONEWALL INSURANCE COMPANY P O BOX 11626 BIRMINGHAM, AL 35202-1626 | Unsecured | Filed 07/06/94 | $1,370.71 | $0.00 | $1,370.71 |
| 221 070 7100-00 | PLAZA SHELL 81-950 HIGHWAY III INDIO, CA 92201 | Unsecured | Filed 07/21/94 | $7,644.00 | $0.00 | $7,644.00 |
| 224 070 7100-00 | FIREMAN'S FUND INSURANCE CO P O BOX 15108 SACRAMENTO, CA 95851-1108 | Unsecured | Filed 08/01/94 | $709.82 | $0.00 | $709.82 |
| 225 070 7100-00 | JILL ALLYSON BERRY & MARK BERRY C/O BRUCE W. HODGE JOHNSON & DAVIS LLP 402 EAST VAN BUREN ST. HARLINGEN, TX 78550 | Unsecured | Filed 08/01/94 | $629,311.21 | $0.00 | $629,311.21 |
| 232 070 7100-00 | DUDLEY, DUDLEY, WINDLE ET AL UNIVERSITY BUILDING 2501 N. MESA, SUITE 200 EL PASO, TX 79902 | Unsecured | Filed 08/04/94 | $15,069.45 | $0.00 | $15,069.45 |
| 236 070 7100-00 | MAGNOLIA SHELL C/O DAVID AYOUB 1195 THOUSAND OAKS BLVD. THOUSAND OAKS, CA 91360 | Unsecured | Filed 08/29/94 | $10,700.00 | $0.00 | $10,700.00 |
| 244 070 7100-00 | JOHN H. GUTMAN 420 LEXINGTON AVE NEW YORK, NY 10170 | Unsecured | Filed 04/26/94 | $4,500.00 | $0.00 | $4,500.00 |
| 246 070 7100-00 | JOSWIG CONSTRUCTION INC C/O PEGGY BURKE BEVILLE PEACOCK & GAFFNEY 2348 SUNSET PONT RD CLEARWATER, FL 34625 | Unsecured | Filed 10/05/94 | $18,885.25 | $0.00 | $18,885.25 |
| 247 070 7100-00 | STEVE HADLEY BRUCE LANDAU ROSKY, LANDAU, STAHL & SHEEHY | Unsecured | Filed 10/11/94 | $11,000.00 | $0.00 | $11,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 11 | | | Date: September 03, 2009 |
|---|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | 8383 WILSHIRE BLVD SUITE 528<br>BEVERLY HILLS, CA 90211 | | | | | |
| 257<br>070<br>7100-00 | EUREKA CONSTRUCTION<br>JEREMY SUGERMAN<br>3 EMBARCADERO CENTER, SUITE 2280<br>SAN FRANCISCO, CA 94111 | Unsecured | Filed 10/28/94 | $2,625.00 | $0.00 | $2,625.00 |
| 270<br>070<br>7100-00 | ST. PAUL FIRE & MARINE INSURANCE CO<br>WESTERN RECOVERY OFFICE<br>P O BOX 10760<br>PHOENIX, AZ 85064 | Unsecured | Filed 11/04/94 | $2,674.96 | $0.00 | $2,674.96 |
| 271<br>070<br>7100-00 | BRIN & BRIN<br>118 E. CANO<br>EDINBURG, TX 78539 | Unsecured | Filed 11/03/94 | $5,822.25 | $0.00 | $5,822.25 |
| 273<br>070<br>7100-00 | BELINDA J. SWEAT<br>DBA BJS TAVERN<br>P O BOX 694<br>SHAWNEETOWN, IL 62984 | Unsecured | Filed 11/07/94 | $6,491.82 | $0.00 | $6,491.82 |
| 282<br>070<br>7100-00 | CALIFORNIA STATE AUTOMOBILE ASSOC<br>INTER-INSURANCE BUREAU<br>PRESTON, STEFFEN, KATZEN<br>1900 EMBARCADERO, SUITE 305<br>OAKLAND, CA 94606 | Unsecured | Filed 11/10/94 | $1,537.96 | $0.00 | $1,537.96 |
| 287<br>070<br>7100-00 | DAVID C. BUTLER<br>P O BOX 3487<br>ENID, OK 73702-3487 | Unsecured | Filed 11/14/94 | $129.75 | $0.00 | $129.75 |
| 288<br>070<br>7100-00 | BRENNAN, CATES & CONSTANCE<br>10 EXECUTIVE WOODS COURT<br>BELLEVILLE, IL 62221 | Unsecured | Filed 11/14/94 | $4,628.20 | $0.00 | $4,628.20 |
| 292<br>070<br>7100-00 | SELECTEL CORP<br>125 E. BAKER ST. SUITE 120W<br>COSTA MESA, CA 92625 | Unsecured | Filed 11/17/94 | $2,840.63 | $0.00 | $2,840.63 |
| 294<br>070<br>7100-00 | JOHN H. GUTMAN<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | Unsecured | Filed 11/17/94 | $1,094.26 | $0.00 | $1,094.26 |
| 297<br>070<br>7100-00 | DORIS S. CHRIQUI<br>451 S. MAPLE DR. #4<br>BEVERLY HILLS, CA 90212 | Unsecured | Filed 11/14/94 | $3,103.00 | $0.00 | $3,103.00 |
| 298<br>070<br>7100-00 | THE BANK OF CALIFORNIA<br>T. SCOTT SHEA<br>12301 WILSHIRE BLVD, #600<br>LOS ANGELES, CA 90025 | Unsecured | Filed 11/16/94 | $542,411.04 | $0.00 | $542,411.04 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 93-16187 | | Page 12 | | | Date: September 03, 2009 |
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 299 070 7100-00 | CHUCK & SAM'S AUTOMOTIVE CHUCK WARNER 2045 WEST COMMONWEALTH AVENUE FULLERTON, CA 92633 | Unsecured | Filed 11/17/94 | $3,276.58 | $0.00 | $3,276.58 |
| 300 070 7100-00 | HIBBS ROBERTS LEMONS ET AL 50 W. LIBERTY ST. SUITE 750 RENO, NV 89501 | Unsecured | Filed 11/18/94 | $3,998.40 | $0.00 | $3,998.40 |
| 302 070 7100-00 | GOLDEN STATE RECOVERY P O BOX 534 SANTA MARIA, CA 93456 | Unsecured | Filed 11/21/94 | $2,000.00 | $0.00 | $2,000.00 |
| 304 070 7100-00 | OLSEN PEST CONTROL 110 PACIFIC AVE #131 SAN FRANCISCO, CA 94111 | Unsecured | Filed 11/21/94 | $2,739.82 | $0.00 | $2,739.82 |
| 305 070 7100-00 | ANDREWS AIR CORP 405 VICTORY AVE, UNIT D S. SAN FRANCISCO, CA 94080 | Unsecured | Filed 11/21/94 | $1,890.00 | $0.00 | $1,890.00 |
| 307 070 7100-00 | INSURANCE INDUSTRY CONSULTANTS 1815 THE EXCHANGE, SUITE 150 ATLANTA, GA 30339 | Unsecured | Filed 11/23/94 | $2,881.75 | $0.00 | $2,881.75 |
| 308 070 7100-00 | FOJOLA JACKSON JESSE KAPLAN 777 CAMPUS COMMONS RD. SUITE 180 SACRAMENTO, CA 95825 | Unsecured | Filed 11/25/94 | $500.00 | $0.00 | $500.00 |
| 313 070 7100-00 | STEIN INVESTIGATION AGENCY 616 S. WESTMORELAND AVENUE LOS ANGELES, CA 90005 | Unsecured | Filed 12/01/94 | $5,581.95 | $0.00 | $5,581.95 |
| 318 070 7100-00 | PATRICIA L. HUBBARD ALL AMERICAN REPORTERS 1651 E. FOURTH ST. SUITE 133 SANTA ANA, CA 92701 | Unsecured | Filed 12/05/94 | $364.20 | $0.00 | $364.20 |
| 321 070 7100-00 | G.S. STYLES CONTRACTING CO GREGG OR CARLA STYLES 1060 ARCADIA RD. ENCINITAS, CA 92024 | Unsecured | Filed 12/05/94 | $3,060.15 | $0.00 | $3,060.15 |
| 322 070 7100-00 | BOB STORY SHADOW WOOD OFFICE PARK 5863 SW 29TH STREET TOPEKA, KS 66614-2493 | Unsecured | Filed 12/05/94 | $10,655.20 | $0.00 | $10,655.20 |
| 324 070 7100-00 | DOOLEY & RUCKER 3300 OAK LAWN AVENUE SUITE 602 L.B. 45 DALLAS, TX 75219 | Unsecured | Filed 11/30/94 | $897.85 | $0.00 | $897.85 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | Page 13 | | Date: September 03, 2009 |
|---|---|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | Claim Type Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 326<br>070<br>7100-00 | CALIFORNIA STATE AUTOMOBILE ASSOC.<br>ATTN; THOMAS ADLER<br>P O BOX 250<br>CAPITOLA, CA | Unsecured | Filed 12/08/94 | $1,404.39 | $0.00 | $1,404.39 |
| 329<br>070<br>7100-00 | JOSE & SYLVIA ALVARADO<br>C/O DAVID S. GRAGG<br>JEFFERS, BROOK ET AL<br>745 E. MULBERRY, 9TH FLOOR<br>SAN ANTONIO, TX 78212 | Unsecured | Filed 12/09/94 | $1,132,642.38 | $0.00 | $1,132,642.38 |
| 331<br>070<br>7100-00 | SENAX CORP.<br>ROBERT KOVSKY<br>P O BOX 240<br>OAKLAND, CA 94694 | Unsecured | Filed 12/12/94 | $3,400.00 | $0.00 | $3,400.00 |
| 334<br>070<br>7100-00 | HASSIM KASSEM<br>FRESNO SUPERMARKET<br>1750 S. ORANGE<br>FRESNO, CA 93702 | Unsecured | Filed 12/12/94 | $44,274.83 | $0.00 | $44,274.83 |
| 338<br>070<br>7100-00 | SALVADORE M. PIAZZA<br>PIAZZA & SONS TRUCKING<br>8120 BERRY AVE #G<br>SACRAMENTO, CA 92828 | Unsecured | Filed 12/13/94 | $14,000.00 | $0.00 | $14,000.00 |
| 340<br>070<br>7100-00 | CAMBIO CO INC.<br>6066 FEDERAL BLVD.<br>SAN DIEGO, CA 92114 | Unsecured | Filed 12/14/94 | $4,732.00 | $0.00 | $4,732.00 |
| 341<br>070<br>7100-00 | DONAHUE, GALLAGHER ET AL<br>1646 N. CALIFORNIA BLVD #310<br>WALNUT CREEK, CA 94596 | Unsecured | Filed 12/15/94 | $1,877.79 | $0.00 | $1,877.79 |
| 350<br>070<br>7100-00 | JOHN H. GUTMAN<br>420 LEXINGTON AVE.<br>NEW YORK, NY 10170 | Unsecured | Filed 12/22/94 | $2,531.25 | $0.00 | $2,531.25 |
| 354<br>070<br>7100-00 | DIRECT LINE DISTRIBUTION INC.<br>DBA NSD WAREHOUSEING &<br>DISTRIBUTING<br>SYSTEMS OF CALIFORNIA<br>2730 EL PRESIDIO ST.<br>LONG BEACH, CA 90810-1117 | Unsecured | Filed 12/27/94 | $11,232.12 | $0.00 | $11,232.12 |
| 362<br>070<br>7100-00 | S & B MINI MARKET<br>20028 SATICOY ST.<br>CANOGA PARK, CA 91306 | Unsecured | Filed 01/09/95 | $1,500.00 | $0.00 | $1,500.00 |
| 366<br>070<br>7100-00 | JUAN SALAS TRUCKING<br>P O BOX 842<br>GONZALES, CA 93926 | Unsecured | Filed 01/09/95 | $41,562.00 | $0.00 | $41,562.00 |
| 370<br>070<br>7100-00 | AMERICAN PRESIDENT LINES LTD<br>C/O SAM & FLYNN DELICH & WISE<br>580 CALIFORNIA STREET, SUITE<br>1750 | Unsecured | Filed 01/12/95 | $19,204.19 | $0.00 | $19,204.19 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | | | Page 14 | | Date: September 03, 2009 |
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | | | Claim Type Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | SAN FRANCISCO, CA 94104 | | | | | |
| 377 070 7100-00 | DARRELL L. GREEN INC C/O DENNIS A. MEDEROS P O BOX 29 TULARE, CA 93275 | Unsecured | Filed 01/13/95 | $21,500.00 | $0.00 | $21,500.00 |
| 382 070 7100-00 | RONALD & RENE BLAIR C/O O'MAR & COOPER 2550 FIFTH AVENUE, SUITE 109 SAN DIEGO, CA 92103 | Unsecured | Filed 01/13/95 | $1,648,667.82 | $0.00 | $1,648,667.82 |
| 390 070 7100-00 | MISSION DEVELOPMENT CONSULTANTS 23029 GRAY FOX DRIVE CANYON LAKE, CA 92587 | Unsecured | Filed 01/17/95 | $28,715.84 | $0.00 | $28,715.84 |
| 392 070 7100-00 | HORIZON HEALTHCARE CORP C/O MICHAEL GREENE P O BOX V WALNUT CREEK, CA 94596-1270 | Unsecured | Filed 01/17/95 | $304,387.47 | $0.00 | $304,387.47 |
| 395 070 7100-00 | MCCAMBRIDGE DEIXLER 2049 CENTURY PARK E. SUITE 3200 LOS ANGELES, CA 90067-3206 | Unsecured | Filed 01/17/95 | $65,294.57 | $0.00 | $65,294.57 |
| 397 070 7100-00 | SPANISH CREEK MOTEL P O BOX 617 QUINCY, CA 94971 | Unsecured | Filed 01/17/95 | $44,242.41 | $0.00 | $44,242.41 |
| 400 070 7100-00 | KAMI AVIDAN C/O DONALD AINSLIE 14549 ARCHWOOD STREET, #211 VAN NUYS, CA 91405 | Unsecured | Filed 01/17/95 | $24,000.00 | $0.00 | $24,000.00 |
| 401 070 7100-00 | JOSEPH GRAHAM JR. , ET AL KIRKLAND & ELLIS 300 SOUTH GRAND AVENUE, SUITE 300 LOS ANGELES, CA 90071 | Unsecured | Filed 01/17/95 | $166,980.00 | $0.00 | $166,980.00 |
| 404 070 7100-00 | OSTERKAMP TRUCKING INC P O BOX 600 POMONA, CA 91769 | Unsecured | | $198,452.44 | $0.00 | $198,452.44 |
| 440 070 7100-00 | NORCO DELIVERY SERVICE C/O R. GIBSON PAGTER, JR. PAGTER & MILLER P O BOX 11300 SANTA ANA, CA 92711 | Unsecured | | $169,739.90 | $0.00 | $169,739.90 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 93-16187 | Page 15 | Date: September 03, 2009 |
|---|---|---|---|
| Debtor Name: | FIRST ASSURANCE & CASUALTY CO | Claim Type Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $9,987,838.59 | $437,247.38 | $9,550,591.21 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 93-16187 NLJ
Case Name: FIRST ASSURANCE & CASUALTY CO
Trustee Name: JANICE D. LOYD

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Trustee: JANICE D. LOYD | $_____ | $_____ |
| Attorney for trustee: | $_____ | $_____ |
| Appraiser: | $_____ | $_____ |
| Auctioneer: | $_____ | $_____ |
| Accountant: | $_____ | $_____ |
| Special Attorney for trustee: | $_____ | $_____ |
| Charges: | $_____ | $_____ |
| Fees: | $_____ | $_____ |
| Other: | $_____ | $_____ |
| Other: | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| _Attorney for debtor:_ | $ | $ |
| _Attorney for:_ | $ | $ |
| _Accountant for:_ | $ | $ |
| _Appraiser for:_ | $ | $ |
| _Other: NAME UNKNOWN_ | $ | $ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ _____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ _____ have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be _____ percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _017_ | _STOWELL, ANTON & KRAMER_ | $ | $ |
| _020_ | _PEDDER, STOVER ET AL_ | $ | $ |
| _021_ | _DANIEL'S GARAGE_ | $ | $ |
| _091_ | _RICH DOSS, INC_ | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 092 | MID-WEST CRANE RENTAL, INC. | $ | $ |
| 095 | T.J. PONDER TRUCKING | $ | $ |
| 101 | LA FOLLETTE, JOHNSON ET AL | $ | $ |
| 111 | JOHN BALATTI | $ | $ |
| 114 | AMERICAN COACH | $ | $ |
| 116 | PRAFUL "PETER" PATEL | $ | $ |
| 117 | AMERICAN ARBITRATION ASSOC | $ | $ |
| 121 | CITY OF MARTINEZ | $ | $ |
| 123 | FRANK H. ROBERTS | $ | $ |
| 131 | DP INSURANCE AGENCY | $ | $ |
| 126 | FUJITSU OF AMERICA INC | $ | $ |
| 128 | INDUSTRIAL CO OF SAN DIEGO INC | $ | $ |
| 137 | SULYMANKHEL ET AL | $ | $ |
| 138 | ROYYAS TRANSPORTATIN INC | $ | $ |
| 139 | HAGOP HOVAKIMIAN | $ | $ |
| 141 | LESLIE CUNNINGHAM | $ | $ |
| 142 | H. KELLY TRUCKING | $ | $ |
| 143 | EIBERGER, STACY, SMITH ET AL | $ | $ |
| 146 | FETZER'S INC. | $ | $ |
| 147 | STATE FARM INSURANCE | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 150 | JAMES M. CONDIT | $ | $ |
| 153 | BELL ATLANTIC TRICON LEASING CORP | $ | $ |
| 154 | SMITH-EMERY COMPANY | $ | $ |
| 156 | LVI ENVIRONMENTAL SERVICES, INC. | $ | $ |
| 158 | RAUL, IBARRA, AURELIA ET AL | $ | $ |
| 159 | ALLSTATE INSURANCE/COLIN BERGER | $ | $ |
| 164 | LAKE CITY COMMUNITY COLLEGE | $ | $ |
| 166 | YOLANDA LISTER | $ | $ |
| 167 | LEASETEC CORPORATION | $ | $ |
| 169 | FEREYDOUN NEKOUEE | $ | $ |
| 171 | JAGROOP GRILL | $ | $ |
| 174 | AARON INSURANCE ADJUSTERS INC | $ | $ |
| 176 | ELIZABETH ROBINSON | $ | $ |
| 179 | CAROL BRENNAN & ASSOCIATES | $ | $ |
| 180 | MR. ROBERT T. POPE | $ | $ |
| 184 | BORTON, PETRINI & CONRON | $ | $ |
| 185 | BYUNG HAK CHOO | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 187 | STOCKDALE & PECKHAM | $ | $ |
| 193 | COLORADO MUSEUM OF | $ | $ |
| | MOUNTAINWEST | | |
| 195 | FINANCIAL | $ | $ |
| | DUDLEY, DUDLEY | | |
| 196 | WINDLE ET AL | $ | $ |
| 192 | CSAA | $ | $ |
| | DUDLEY, DUDLEY, | | |
| 198 | WINDLE ET AL | $ | $ |
| 203 | ELDER & PHILLIPS | $ | $ |
| 211 | AGUSTIN SANCHEZ | $ | $ |
| 204 | JAGTAR S. KALKAT | $ | $ |
| 208 | PATTY JO WYLIE | $ | $ |
| 209 | HENRY A. SOUCY | $ | $ |
| | STONEWALL INSURANCE | | |
| 210 | COMPANY | $ | $ |
| 217 | SHANE CLARKE | $ | $ |
| | STONEWALL INSURANCE | | |
| 220 | COMPANY | $ | $ |
| 221 | PLAZA SHELL | $ | $ |
| | FIREMAN'S FUND | | |
| 224 | INSURANCE CO | $ | $ |
| | JILL ALLYSON BERRY & | | |
| 225 | MARK BERRY | $ | $ |
| 236 | MAGNOLIA SHELL | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 246 | JOSWIG CONSTRUCTION INC | $ | $ |
| 244 | JOHN H. GUTMAN | $ | $ |
| 247 | STEVE HADLEY | $ | $ |
| 257 | EUREKA CONSTRUCTION | $ | $ |
| 270 | ST. PAUL FIRE & MARINE INSURANCE CO | $ | $ |
| 271 | BRIN & BRIN | $ | $ |
| 273 | BELINDA J. SWEAT | $ | $ |
| 282 | CALIFORNIA STATE AUTOMOBILE ASSOC | $ | $ |
| 287 | DAVID C. BUTLER | $ | $ |
| 288 | BRENNAN, CATES & CONSTANCE | $ | $ |
| 292 | SELECTEL CORP | $ | $ |
| 294 | JOHN H. GUTMAN | $ | $ |
| 313 | STEIN INVESTIGATION AGENCY | $ | $ |
| 297 | DORIS S. CHRIQUI | $ | $ |
| 298 | THE BANK OF CALIFORNIA | $ | $ |
| 299 | CHUCK & SAM'S AUTOMOTIVE | $ | $ |
| 300 | HIBBS ROBERTS LEMONS ET AL | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 302 | GOLDEN STATE RECOVERY | $ | $ |
| 304 | OLSEN PEST CONTROL | $ | $ |
| 305 | ANDREWS AIR CORP | $ | $ |
| 307 | INSURANCE INDUSTRY CONSULTANTS | $ | $ |
| 308 | FOJOLA JACKSON | $ | $ |
| 318 | PATRICIA L. HUBBARD | $ | $ |
| 321 | G.S. STYLES CONTRACTING CO | $ | $ |
| 322 | BOB STORY | $ | $ |
| 324 | DOOLEY & RUCKER | $ | $ |
| 326 | CALIFORNIA STATE AUTOMOBILE ASSOC. | $ | $ |
| 329 | JOSE & SYLVIA ALVARADO | $ | $ |
| 331 | SENAX CORP. | $ | $ |
| 334 | HASSIM KASSEM | $ | $ |
| 338 | SALVADORE M. PIAZZA | $ | $ |
| 340 | CAMBIO CO INC. | $ | $ |
| 341 | DONAHUE, GALLAGHER ET AL | $ | $ |
| 350 | JOHN H. GUTMAN | $ | $ |
| 354 | DIRECT LINE DISTRIBUTION INC. | $ | $ |
| 362 | S & B MINI MARKET | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 366 | JUAN SALAS TRUCKING | $ | $ |
| 370 | AMERICAN PRESIDENT LINES LTD | $ | $ |
| 377 | DARRELL L. GREEN INC | $ | $ |
| 382 | RONALD & RENE BLAIR | $ | $ |
| 390 | MISSION DEVELOPMENT CONSULTANTS | $ | $ |
| 392 | HORIZON HEALTHCARE CORP | $ | $ |
| 395 | MCCAMBRIDGE DEIXLER | $ | $ |
| 397 | SPANISH CREEK MOTEL | $ | $ |
| 400 | KAMI AVIDAN | $ | $ |
| 401 | JOSEPH GRAHAM JR. , ET AL | $ | $ |
| 232 | DUDLEY, DUDLEY, WINDLE ET AL | $ | $ |
| 404 | OSTERKAMP TRUCKING INC | $ | $ |
| 440 | NORCO DELIVERY SERVICE | $ | $ |

Tardily filed claims of general (unsecured) creditors totaling $         have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be         percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be      percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

The amount of surplus returned to the debtor after payment of all claims and interest is $      .